UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

```
                                    )
WILDEARTH GUARDIANS,                )        Civil Action No. 08-472 (CKK)
                                    )
         Plaintiff,                 )
                                    )
    v.                              )
                                    )
DIRK KEMPTHORNE,                    )
Secretary of the Interior,          )
                                    )
         Defendant.                 )
                                    )
```

**MOTION FOR LEAVE TO AMEND AND SUPPLEMENT THE COMPLAINT
AND INCORPORATED MEMORANDUM IN SUPPORT THEREOF
(opposed)**

Pursuant to Rules 15(a) and 15(d) of the Federal Rules of Civil Procedure,

Plaintiff, WildEarth Guardians ("Guardians") respectfully moves the Court for an Order

granting leave to amend and supplement the Original Complaint.  The proposed First

Amended and Supplemental Complaint is amended to the extent necessary for clarity and

supplemental in that it adds a new claim against Defendant, Dirk Kempthorne, U.S.

Secretary of the Interior (the "Secretary") arising out of new factual developments.  As

required by the Local Rules, the proposed First Amended and Supplemental Complaint is

attached as Exhibit 1 to this Motion.  Additionally, as required by the Local Rules,

counsel for Guardians has conferred with counsel for the Secretary and the Secretary has

indicated that he will oppose this Motion.

As explained below, pursuant to Fed. R. Civ. P. 15 leave to file an amended and

supplemental complaint should be freely given where, as here, the proposed pleading is

based on recent factual developments that relate to the original pleading, there will be no undue prejudice to the opposing party, and the updated pleading would serve the interests of justice. Accordingly, Guardians respectfully requests that this Court enter an Order granting leave to file the accompanying First Amended and Supplemental Complaint and directing the Secretary to file an Answer or other responsive pleading thereto.

## I.    BACKGROUND

On June 18, 2007 Guardians submitted a petition, pursuant to the citizen petition process of the Endangered Species Act ("ESA"), 16 U.S.C. § 1533(b)(3)(A), asking Defendant, Dirk Kempthorne, U.S. Secretary of the Interior (the "Secretary") to "list" and thereby protect under the ESA 475 species of plants and animals found in the U.S. Fish and Wildlife Service's ("FWS") Southwestern Region (the "Southwest Petition").

A little over a month later, on July 24, 2007, Guardians submitted a second petition, pursuant to the citizen petition process of the ESA, 16 U.S.C. § 1533(b)(3)(A), asking the Secretary to list and thereby protect 206 species of plants and animals found in FWS's Mountain-Prairie Region (the "Rocky Mountain Petition").

Together the Southwest Petition and the Rocky Mountain Petition (collectively the "Regular Petitions") sought the "listing" as threatened or endangered species under the ESA of 674 species.[1] The ESA requires the Secretary to rule on the Regular Petitions in keeping with a statutory timeline. The first preliminary step in this statutory timeline

---

[1]    The Southwest Petition (475 species) and the Rocky Mountain Petition (206 species) sum to 681 species. However, one species in the Southwest Petition was petitioned under both its prior and its current scientific names and six species were included in both Petitions because they live in both geographic regions. Accordingly, the actual total number of species covered by the two Regular Petitions is 674.

is known as a "90-day finding." Specifically, within 90-days of receiving a petition, the

Secretary must determine "to the maximum extent practicable," whether the petition

presents "substantial scientific or commercial information indicating that the petitioned

action may be warranted." 16 U.S.C. § 1533(b)(3)(A). The ESA's implementing

regulations define "substantial information" as "that amount of information that would

lead a reasonable person to believe that the measure proposed in the petition may be

warranted." 50 C.F.R. § 424.14(b). If the Secretary makes a positive 90-day finding on a

petition the ESA listing process continues through two more major steps: a 12-month

finding; and a final listing determination. See 16 U.S.C. §§ 1533(b)(3)(B), 1533(b)(5),

and 1533(b)(6)(A).

Though at first glance requesting timely 90-day findings on two petitions

covering 674 species may seem like a tall order, in reality the task Guardians requests of

the Secretary is quite simplistic. The 674 species contained in the Regular Petitions are

all considered "critically imperiled" or "imperiled" by an online database called

NatureServe. NatureServe is a continually peer-reviewed, authoritative database

compiling the best available scientific information on all these species. Indeed, FWS

describes NatureServe as authoritative on its own website and provides links to

NatureServe for readers to find more detailed information about species than contained

on FWS's site. NatureServe defines a "critically imperiled" species as one at a very high

risk of extinction due to extreme rarity, very steep population declines, or other factors.

NatureServe defines an "imperiled" species as one at a high risk of extinction due to very

restricted range, very few populations, steep population declines, or other factors. These

definitions are functionally equivalent to the ESA's definitions of endangered and

threatened species.  See 16 U.S.C. § 1532(6) (an endangered species is "any species which is in danger of extinction throughout all or a significant portion of its range ….") and 16 U.S.C. § 1532(20) (a threatened species is any species "which is likely to become an endangered species within the foreseeable future ….").

Accordingly, all Guardians has asked the Secretary to do is to recognize the obvious.  The Regular Petitions incorporate the information in the NatureServe database, FWS admits that NatureServe is authoritative, and NatureServe says these species are at the highest risk of extinction.  Thus, the Regular Petitions obviously contain substantial information such as would convince a reasonable person that the listing of the 674 species *may* be warranted.  The Secretary could easily issue positive 90-day findings for all of these species and then continue with a more probing review of their status at the 12-month finding stage of the ESA listing process.

However, to the contrary the Secretary has not issued a single 90-day finding for any of the 674 species contained in Guardians' Regular Petitions.  To force the Secretary to make these overdue 90-day findings Guardians filed the Original Complaint in this action on March 19, 2008.

Subsequently, on June 12, 2008, fearing that the Secretary's continued delay in providing legal protection to these species was putting the well-being or very survival of the species at risk Guardians selected the 32 most critically imperiled of the 674 species and filed a separate petition requesting that the Secretary protect these species on an emergency basis (the "Emergency Petition").  Guardians filed the Emergency Petition pursuant to the Administrative Procedure Act ("APA"), 5 U.S.C. § 553(e), and not the

ESA. On July 22, 2008 and July 25, 2008 by two separate letters the Secretary denied Guardians' Emergency Petition.

These new facts surrounding the Emergency Petition, which grew out of the Regular Petitions still at issue in this litigation, give rise to the instant request to amend and supplement the complaint.

## II.    THE AMENDED AND SUPPLEMENTAL COMPLAINT

Guardians' proposed Amended and Supplemental Complaint is necessary for two reasons: (1) the Amendments are necessary for clarity[2]; and (2) to add new facts and a new claim concerning the Secretary's rejection of the Emergency Petition under the APA. 5 U.S.C. § 706.

## III.    STANDARD OF REVIEW

Fed. R. Civ. P. 15(a)(2) provides that after an answer has been filed a plaintiff may amend its complaint only with the opposing party's written consent or the court's leave, which "shall be freely given when justice so requires." Fed. R. Civ. P. 15(d) provides upon motion, the court may, upon reasonable notice and upon such terms as are just, permit a party to serve a supplemental pleading "setting out any transaction, occurrence, or event that happened after the date of the pleading to be supplemented."

---

[2]    As discuss in footnote 1, *supra*, Guardians has amended the original complaint to explain that only a total of 674 species, and not 681, are covered by the two Regular Petitions. Guardians clarified this issue by providing lists of the species included in the various petitions. Additionally, Guardians amended the original complaint grammatically to account for the new Emergency Listing Petition claims.

Guardians' proposed First Amended and Supplemental Complaint is governed by both provisions of the Federal Rules.  It affects minor amendments to the Original Complaint subsequent to the Secretary's Answer, and is therefore an amended complaint subject to Fed. R. Civ. P. 15(a)(2).  It also contains a new claim for relief arising out of an event -- the filing of the Emergency Petition and the Secretary's denial of this Petition – that occurred after Guardians' Original Complaint was filed.  For convenience both the amended and supplemental elements are presented in a single pleading.   Additionally, because the standard of review under both Federal Rules is the same, the distinction between the amended and supplement aspects of the proposed complaint is one without a difference.

In the review of a motion to supplement pursuant to Rule 15(d), the courts use the same standard as used for motions to amend brought pursuant to Federal Rule of Civil Procedure 15(a).  See e.g. Glatt v. Chicago Park District, 87 F.3d 190, 194 (7th Cir. 1996)(standard under Rule 15(d) is the same as under Rule 15(a)).  See also Armstrong v. Bush, 807 F. Supp. 816, 818-19 (D.D.C. 1992)(collapsing inquiry under rules 15(a) and 15(d)).

In Foman v. Davis, the U.S. Supreme Court set out the appropriate standard for review of a motion brought under Rule 15(a).  Foman v. Davis, 371 U.S. 178, 182 (1961).  The Supreme Court held that it is an abuse of discretion and "inconsistent with the spirit of the Federal Rules" to deny leave to amend unless (a) the amendment results from bad faith or dilatory motive on the part of plaintiff, (b) the amendment would cause undue delay, (c) the amendment would cause prejudice to opposing parties, (d) prior amendments have failed to cure deficiencies in the pleadings, or (e) the amendment

would be futile.  Id.  See also Yellow Bus Lines, Inc. v. Drivers, Chauffeurs & Helpers Local Union 639, 883 F.2d 132, 145 (D.C. Cir. 1989) (*citing* Foman v. Davis for the proposition that the Federal Rules mandate to grant leave to amend freely "is to be heeded."); Quaratino v. Tiffany & Co., 71 F.3d 58, 66 (2nd Cir. 1995) ("[L]eave to file a supplemental pleading should be freely permitted when the supplemental facts connect it to the original pleading.") citing Bornholdt v. Brady, 869 F.2d 57, 68 (2nd Cir. 1989); LaSalvia v. United Dairymen, 804 F.2d 1113, 1119 (9th Cir. 1986), cert. denied, 482 U.S. 928 (1987).  As argued below Guardians' Motion to Amend and Supplement in this case satisfies the five-part test put forth in Foman.


IV.    ARGUMENT

Applying the Foman inquiry to the present case it is easy to conclude that Guardians should be allowed to amend and supplement their complaint.  First, the proposed Supplemental Complaint does not result from bad faith or dilatory motive on the part of Guardians.  Rather, as contemplated by Rule 15(d), Guardians' Supplemental Complaint could not have been brought at the time of the original action.  The new complaint concerns events that occurred since the Original Complaint was filed but which grew out of that original action.  See Quaratino v. Tiffany & Co., 71 F.3d at 66 ("[L]eave to file a supplemental pleading should be freely permitted when the supplemental facts connect it to the original pleading.").  Therefore, "as a general rule plaintiffs should be liberally allowed to set up new facts which really are a part of the original case."  Miller v. Air Line Pilots Ass's Int'l, No. Civ a. 91-3161, 2000 WL 362042, at *1 (D.D.C. Mar. 30, 2000) (*quoting* Gomez v. Wilson, 477 F.2d 411, 417 n.33

(D.C. Cir. 1973).  In the present case, Guardians has sought leave to amend to add the new claims related to the rejection of the Emergency Petition within 2 weeks of the rejection of the Petition.  There is no delay here.  Additionally, all 32 species subject to the Emergency Petition are also subject to the Regular Petitions previously at issue.  Thus, the supplemental facts are clearly connected to the Original Complaint.

Second, Guardians' proposed Supplemental Complaint would not cause undue delay.  Indeed, the filing of the Supplemental Complaint is specifically contemplated in the parties Joint Rule 16 Report and proposed Scheduling Order, wherein the parties outline a schedule for the Secretary to oppose this Motion.  Whatever grounds the Secretary might assert to oppose this Motion, delay should not be one of them as Guardians has adhered to the parties agreed upon briefing schedule.

Third, Guardians' Supplemental Complaint will not cause prejudice to the Secretary.  "[T]o show prejudice sufficient to justify a denial of leave to amend the 'opposing party must show that it was unfairly disadvantaged or deprived of the opportunity to present facts or evidence which it would have offered had the amendments been timely.'"  In re Vitamins Antitrust Litig., 217 F.R.D. 34, 36 (D.D.C. 2003) (quoting Dooley v. United Techs. Corp., 152 F.R.D. 419, 425 (D.D.C. 1993).  Because, as discuss above, Guardians' Supplemental Complaint is timely the Secretary will have a full opportunity to present facts and evidence.  Again, the parties proposed Scheduling Order specifically allows the Secretary ample time to present facts and evidence through the filing of the Administrative Record supporting the denial of the Emergency Petition.  Additionally, there is no prejudice to the Secretary in Guardians attempt to have their new claim heard in this lawsuit as opposed to another.  A supplemental pleading "may

introduce new causes of action not alleged in the original complaint so long as their

introduction does not create surprise or prejudice to the rights of the adverse party."

Health Ins. Ass'n v. Goddard Claussen Porter Novelli, 213 F.R.D. 63, 66 (D.D.C. 2003)

(quotations omitted).  Here Guardians' new cause of action is not surprising.  It is

contemplated in the parties' proposed scheduling order as discussed above.  Moreover, it

will conserve both the parties and judicial resources to have the Guardians' new claims

heard in this existing action rather than in some new proceeding that the Guardians could

certainly file – and then identify as a related case.

Fourth, there have been no prior amendments which have failed to cure any

deficiencies in Guardians' pleadings, and finally, there is no evidence and there can be no

credible claim that Guardians' Supplemental Complaint would be futile. Though

Guardians may or may not prevail on its claim that the Secretary wrongly denied its

Emergency Petition there is nothing futile at the outset about Guardians' attempt to

obtain garden variety APA review of the Secretary's final decision on the Emergency

Petition.  5 U.S.C. § 706.

Accordingly, none of the elements discussed in Foman as precluding a potential

amendment or supplementation of a complaint are present in this case.  Leave to

supplement should therefore be "freely given." Foman, 371 U.S. at 182.


**V.      CONCLUSION**

For reasons set forth above, Guardians respectfully request that this Court grant

its motion for leave to file its First Amended and Supplemental Complaint and Order the

Secretary to respond thereto.

Respectfully submitted this 11th day of August 2008.


s/ Robert Ukeiley
Robert Ukeiley
WildEarth Guardians
1536 Wynkoop Street, Suite 300
Denver, CO 80202
Tel: (303) 573-4898
Fax: (866) 618-1017
E-Mail: rukeiley@igc.org


s/ James J. Tutchton
James J. Tutchton, *pro hac vice*
WildEarth Guardians
1536 Wynkoop Street, Suite 300
Denver, CO 80202
Tel: 720-301-3843
Fax: 866-618-1017
E-Mail: jtutchton@wildearthguardians.org

EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLUMBIA

WILDEARTH GUARDIANS
312 Montezuma Ave.
Santa Fe, NM 87501

       Plaintiff,

v.

DIRK KEMPTHORNE, Secretary of the Interior
1849 C Street, NW
Washington, DC 20240

       Defendant.

---

**FIRST AMENDED AND SUPPLEMENTAL COMPLAINT FOR DECLARATORY
JUDGMENT AND INJUNCTIVE RELIEF**

---

## INTRODUCTION

1.     Through the original complaint in this action Plaintiff, WildEarth Guardians

("Guardians") challenged the failure of Defendant, Dirk Kempthorne, U.S. Secretary of the

Interior (the "Secretary") to rule on two Endangered Species Act ("ESA") "listing" petitions

submitted by Guardians.  Each of the two petitions sought the listing of hundreds of critically

imperiled species.  The first, filed on June 18, 2007, requested the listing, as endangered or

threatened species under the ESA, of 475 species found in the U.S. Fish and Wildlife Service's

("FWS") Southwest Region (the "Southwest Petition").  The second, filed on July 24, 2007,

requested the listing, as endangered or threatened species under the ESA, of 206 species found in

FWS' Mountain-Prairie Region (the "Rocky Mountain Petition").  Though the two petitions sum to a total of 681 species, Guardians included six species in both petitions because they were found in both geographic regions and one species was included under two difference scientific names.  Accordingly, the total number of species included in the two petitions is 674.  Guardians filed this suit on March 19, 2008 because the Secretary failed to comply with his mandatory duty to make preliminary, "90-day findings," as to whether or not these two petitions presented substantial information indicating that the listing of any of these 674 species may be warranted.  To date, more than a year since the two petitions were submitted, the Secretary has still not made these required 90-day findings for any of the species included in the petitions.  Accordingly, this First Amended and Supplemental Compliant maintains the original claim seeking to force the Secretary to make the overdue 90-day findings on all of the species included in Guardians' original Southwest and Rocky Mountain Petitions (hereinafter collectively the "Regular Petitions").

2.      This First Amended and Supplemental Complaint is necessary to bring forth a new claim based on a third petition filed by Guardians subsequent to the commencement of this litigation.  Frustrated by the Secretary's delay in responding to their two regular ESA listing petitions, on June 12, 2008 Guardians filed a third petition pursuant to the Administrative Procedure Act ("APA") seeking the emergency listing of the 32 most critically imperiled species of the 674 imperiled species included in the Regular Petitions (hereinafter the "Emergency Petition").  The Secretary's delay in conferring ESA protection on the 32 species included in the Emergency Petition is causing a significant risk to the well being of these 32 species, each of which exists at only a single location and some of which can not even be located at present and may be at the very razor's edge of extinction.  The Secretary denied Guardians' Emergency

Petition by two letters dated July 22, 2008 (denying emergency listing of species in the Southwest Petition) and July 25, 2008 (denying emergency listing of species in the Rocky Mountain Petition).  Through this First Amended and Supplemental Complaint Guardians' now challenges the Secretary's rejection of its Emergency Petition as to each of the 32 species as arbitrary and capricious and not in accordance with law under the APA.

## JURISDICTION AND VENUE

3.      This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1331 (federal question), 16 U.S.C. §§ 1540(c) and (g) (action arising under the ESA and citizen suit provision), and the Administrative Procedure Act, 5 U.S.C. §§ 701-706 ("APA").

4.      This Court has authority to grant Guardians' requested relief pursuant to 28 U.S.C. §§ 2201-02 (declaratory and injunctive relief) and 5 U.S.C. §§ 701-706 (APA).

5.      More than 60 days ago, Guardians furnished the Secretary with written notice of his violations of the ESA concerning the Regular Petitions and of Guardians' intent to sue.  See 16 U.S.C. § 1540(g)(2).

6.      The Secretary has not remedied his violations of the ESA by making the overdue findings on the Regular Petitions and has denied the Emergency Petition under the APA therefore an actual controversy exists between the parties within the meaning of the Declaratory Judgment Act.  28 U.S.C. § 2001.

7.      Venue is proper in this Court pursuant to 28 U.S.C. § 1391(e) and 16 U.S.C. § 1540(g)(3)(A).  The Secretary officially resides in this judicial district.

## PARTIES

8.      Plaintiff WILDEARTH GUARDIANS ("Guardians") sues on behalf of itself and its adversely affected members.  WildEarth Guardians is a new non-profit environmental

organization created on January 28, 2007, by the merger of three organizations: Forest

Guardians; Sinapu; and Sagebrush Sea Campaign.  WildEarth Guardians has over 4,500

members, some of whom reside in the District of Columbia, but most of whom reside in the

areas of the country where the species included in the Regular and Emergency Petitions are

found.  Forest Guardians, a predecessor in interest of WildEarth Guardians, drafted and

submitted the Regular Petitions.  WildEarth Guardians continues this effort of Forest Guardians.

WildEarth Guardians drafted and submitted the Emergency Petition.  WildEarth Guardians has

an active endangered species protection campaign, geographically focused on the southern Great

Plains, desert Southwest, Colorado Plateau and Rocky Mountains.  As part of this campaign,

Guardians urges the Secretary to list imperiled species, such as those covered by the Petitions, as

threatened or endangered species under the ESA. Guardians devoted significant organizational

resources to preparing the Petitions and is injured by the Secretary's failure to respond to the

Regular Petitions and rejection of the Emergency Petition. Guardians is further injured by the

Secretary's failure to respond to the Regular Petitions because the Secretary is denying

Guardians information, to which it has a legal right, concerning the Secretary's opinion as to the

biological status of these species.  This information would be useful to Guardians in prioritizing

its conservation efforts and in furthering its mission to save imperiled species.  Additionally, by

denying the Emergency Petition the Secretary is denying immediate legal protection to 32

species on the brink of extinction.  This denial of legal protection makes the extinction of these

species more likely and further harms Guardians' interests in saving these species from

extinction. Guardians' members frequently use and enjoy the species covered by the Petitions

and their habitats, for wildlife viewing, recreational, aesthetic, and scientific activities and will

continue to do so.  Guardians' members have specific and concrete future plans to visit and enjoy

these species and their habitats.  WildEarth Guardians and its members are particularly

concerned with the conservation of these vanishing species and the ecosystems upon which they

depend.  WildEarth Guardians and its members have a substantial interest in this matter and are

adversely affected by the Secretary's failure to comply with the ESA and APA.  The requested

relief will redress WildEarth Guardians' and its members' injuries.

9.      Defendant, DIRK KEMPTHORNE, is the Secretary of the United States

Department of the Interior.  As such he has ultimate responsibility for implementation of the

ESA.  He is sued in his official capacity.  In this case, the Secretary has delegated his

responsibilities under the ESA to the U.S. Fish and Wildlife Service ("FWS"), an agency within

the U.S. Department of the Interior.

## LEGAL BACKGROUND

10.      Congress passed the ESA to "provide a means whereby the ecosystems upon

which endangered species and threatened species depend may be conserved, [and] to provide a

program for the conservation of such endangered species and threatened species…." 16 U.S.C.

1531(b).

11.      To this end, the ESA requires the Secretary to list species of plants and animals

that are facing extinction as "threatened" or "endangered" and to designate protected "critical

habitat" for each listed threatened or endangered species.  16 U.S.C. § 1533(a).  An "endangered

species" is "any species which is in danger of extinction throughout all or a significant portion of

its range…." 16 U.S.C. § 1532(6).  A "threatened species" is a species "which is likely to

become an endangered species within the foreseeable future…." 16 U.S.C. § 1532(20).

12.      In order for the ESA to protect a species, the Secretary must first officially list the

species as either threatened or endangered.  16 U.S.C. § 1533(d).  The listing process is the

critical first step in the ESA's system of species protection and recovery.  The Secretary must

also designate portions of a species' habitat as "critical habitat" in order for that habitat to

receive several important substantive and procedural protections under the ESA.

13.    The Secretary must list a species as endangered or threatened if he finds that <u>any</u>

of the following factors are present:

(A)    the present or threatened destruction, modification, or curtailment of its habitat or
range;

(B)    overutilization for commercial, recreational, scientific, or educational purposes;

(C)    disease or predation;

(D)    the inadequacy of existing regulatory mechanisms; or

(E)    other natural of manmade factors affecting its continued existence.

16 U.S.C. § 1533(a)(1).  The Secretary must analyze these listing factors "solely on the basis of

the best scientific and commercial data available."  16 U.S.C. § 1533(b)(1)(A).

14.    Any interested person can initiate the listing process under the ESA by filing a

petition to list a species with the Secretary.  16 U.S.C. § 1533(b)(3)(A); 50 C.F.R. § 424.14(a).

15.    Upon receipt of an ESA petition to list a species, the Secretary is required to make

an initial finding known as a "90-day finding."  Specifically, within 90 days, the Secretary must

determine, "to the maximum extent possible," whether the petition presents "substantial

scientific or commercial information indicating that the petitioned action may be warranted."  16

U.S.C. § 1553(b)(3)(A).  The ESA's implementing regulations define "substantial information"

as "that amount of information that would lead a reasonable person to believe that the measure

proposed in the petition may be warranted."  50 C.F.R. § 424.14(b).

16. If the Secretary finds that the petition presents substantial information, the Secretary "shall promptly commence a review of the status of the species concerned," and must publish the finding in the Federal Register. 16 U.S.C. § 1533(b)(3)(A).

17. If the Secretary makes a positive 90-day finding, he has 12 months from the date that the petition was received to make one of three additional findings: (1) the petitioned action is not warranted; (2) the petitioned action is warranted; or (3) the petitioned action is warranted but presently precluded by other pending proposals to list species of higher priority, provided that the Secretary is making expeditious progress on other listing actions. 16 U.S.C. § 1533(b)(3)(B); 50 C.F.R. § 424.14(b)(3). This is known as the 12-month finding.

18. If the Secretary makes a 12-month finding that the petitioned action is warranted, then he must publish a proposed rule to list the species as endangered or threatened in the Federal Register. 16 U.S.C. § 1533(b)(5).

19. Within one year of the publication of a proposed rule to list a species, the Secretary must make a final decision on the proposal. 16 U.S.C. § 1533(b)(6)(A).

20. "Concurrently" with listing a species as threatened or endangered, the Secretary must designate critical habitat for the species to the maximum extent prudent and determinable. 16 U.S.C. §1533(a)(3)(A)(i), see also § 1533(b)(6)(C).

21. Designation of critical habitat for listed species provides additional necessary protection and aids in the conservation of the species because all federal agencies must consult with the Secretary to "insure that an action authorized, funded, or carried out by [federal agencies] is not likely to jeopardize the continued existence of any endangered species or threatened species *or result in the destruction or adverse modification of [its critical habitat]*." 16 U.S.C. § 1536(a)(2) (emphasis added).

22.     In addition to the ESA's petition process described above, the Administrative Procedure Act ("APA") allows any person to petition an agency for the issuance of a rule or regulation within the agency's power.  5 U.S.C. § 553(e).  The ESA grants the Secretary power to list species on an emergency basis, outside of the ESA's regular petition process, to prevent a significant risk to the well being of the species.  16 U.S.C. § 1533(b)(7).

## FACTS

### I.    The Regular Petitions

#### A.    The Southwest Petition

23.     On June 18, 2007, WildEarth Guardians, then known as Forest Guardians, submitted a petition to the Secretary to list 475 species in the U.S. Fish and Wildlife Service's ("FWS's") Southwest Region as endangered or threatened under the ESA and to designate critical habitat for these species (the "Southwest Petition").  The 475 species are:

| | |
|---|---|
| *Acarospora clauzadeana* | [no common name] |
| *Aconitum infectum* | Arizona Monkshood |
| *Adenophyllum wrightii* | Wright's Dogweed |
| *Adhemarius blanchardorum* | Blanchard's Sphinx Moth |
| *Afilia sp. 1* | A Notodontid Moth |
| *Agalinis calycina* | Leoncita False Foxglove |
| *Agalinis navasotensis* | Navasota False Foxglove |
| *Agapema galbina* | Tamaulipan Agapema |
| *Agathon arizonicus* | [no common name] |
| *Agave arizonica* | Arizona Agave |
| *Agylla septentrionalis* | [no common name] |
| *Albiorix anophthalmus* | A Cave Obligate Pseudoscorpion |
| *Alexicles aspersa* | [no common name] |
| *Amergoniscus centralis* | A Cave Obligate Isopod |
| *Amergoniscus gipsocolus* | A Cave Obligate Isopod |
| *Amoreuxia gonzalezii* | Santa Rita Yellowshow |
| *Amsonia tharpii* | Tharp's Blue-star |
| *Anacroneuria wipukupa* | A Stonefly |
| *Apatania arizona* | A Caddisfly |
| *Aphrastochthonius pachysetus* | A Cave Obligate Pseudoscorpion |
| *Apocheiridium reddelli* | A Cave Obligate Pseudoscorpion |
| *Apodemia chisosensis* | Chisos Metalmark |

| | |
|---|---|
| *Arabis tricornuta* | Rincon Mountain Rockcress |
| *Archeolarca cavicola* | Grand Canyon Cave Scorpion |
| *Archeolarca guadalupensis* | Guadalupe Cave Pseudoscorpion |
| *Archeolarca welbourni* | A Cave Obligate Pseudoscorpion |
| *Arenaria livermorensis* | Livermore Sandwort |
| *Argemone arizonica* | Arizona Prickle-poppy |
| *Argia sabino* | Sabino Dancer |
| *Arida mattturneri* | [no common name] |
| *Artesia subterranea* | A Cave Obligate Amphipod |
| *Artesia welbourni* | A Cave Obligate Amphipod |
| *Asclepias prostrata* | Prostrate Milkweed |
| *Ashmunella animasensis* | Animas Peak Woodlandsnail |
| *Ashmunella ashmuni* | Jemez Woodlandsnail |
| *Ashmunella bequaerti* | Goat Cave Woodlandsnail |
| *Ashmunella binneyi* | Silver Creek Woodlandsnail |
| *Ashmunella carlsbadensis* | Guadelupe Woodlandsnail |
| *Ashmunella chiricahuana* | Cave Creek Woodlandsnail |
| *Ashmunella danielsi* | Whitewater Creek Woodlandsnail |
| *Ashmunella edithae* | Mckittrick Woodlandsnail |
| *Ashmunella esuritor* | Barfoot Woodlandsnail |
| *Ashmunella ferrissi* | Reed's Mountain Woodlandsnail |
| *Ashmunella harrisi* | Goat Mountain Woodlandsnail |
| *Ashmunella hebardi* | Hacheta Grande Woodlandsnail |
| *Ashmunella kochii* | San Andreas Woodlandsnail |
| *Ashmunella lenticula* | Horseshoe Canyon Woodlandsnail |
| *Ashmunella lepiderma* | Whitetail Woodlandsnail |
| *Ashmunella levettei* | Huachuca Woodlandsnail |
| *Ashmunella macromphala* | Cook's Peak Woodlandsnail |
| *Ashmunella mearnsii* | Big Hatchet Woodlandsnail |
| *Ashmunella mendax* | Iron Creek Woodlandsnail |
| *Ashmunella mogollonensis* | Mogollon Woodlandsnail |
| *Ashmunella mudgei* | Sawtooth Mountain Woodlandsnail |
| *Ashmunella pilsbryana* | Blue Mountain Woodlandsnail |
| *Ashmunella pseudodonta* | Capitan Woodlandsnail |
| *Ashmunella rhyssa* | Sierra Blanca Woodlandsnail |
| *Ashmunella rileyensis* | Mount Riley Woodlandsnail |
| *Ashmunella salinasensis* | Salinas Peak Woodlandsnail |
| *Ashmunella todseni* | Maple Canyon Woodlandsnail |
| *Ashmunella walkeri* | Florida Mountain Woodlandsnail |
| *Aspidoscelis arizonae* | Arizona Striped Whiptail |
| *Astragalus hypoxylus* | Huachuca Milk-vetch |
| *Astylis sp. 1* | A Notodontid Moth |
| *Automeris patagoniensis* | Patagonia Eyed Silkmoth |
| *Baetodes alleni* | A Mayfly |
| *Balconorbis uvaldensis* | Balcones Ghostsnail |
| *Batesimalva violacea* | Purple Gay-mallow |

| | |
|---|---|
| *Batrisodes grubbsi* | A Beetle |
| *Berberis harrisoniana* | Kofka Barberry |
| *Bonamia ovalifolia* | Bigpod Bonamia |
| *Bouteloua kayi* | Kay Gramma |
| *Caecidotea adenta* | A Cave Obligate Isopod |
| *Caecidotea bisetus* | A Cave Obligate Isopod |
| *Cambarus subterraneus* | Delaware County Cave Crayfish |
| *Cambarus tartarus* | Oklahoma Cave Crayfish |
| *Camissonia confertiflora* | Bunch Flower Evening Primrose |
| *Camissonia exilis* | Cottonwood Spring Suncup |
| | *(this species was also included in the Rocky Mountain petition)* |
| *Camissonia gouldii* | Diamond Valley Suncup |
| | *(this species was also included in the Rocky Mountain petition)* |
| *Carex mckittrickensis* | Guadalupe Mountain Sedge |
| *Castilleja ornata* | Glowing Indian-paintbrush |
| *Catapyrenium granulosum* | [no common name] |
| *Catinella texana* | [no common name] |
| *Centaurium blumbergianum* | Blumberg Rosita |
| *Ceratopsyche vanaca* | A Caddisfly |
| *Ceuthothrombium cavaticum* | A Cave Obligate Mite |
| *Cheiridium reyesi* | A Cave Obligate Pseudoscorpion |
| *Chimarra holzenthali* | A Caddisfly |
| *Chimarra primula* | A Caddisfly |
| *Chitrella elliotti* | A Cave Obligate Pseudoscorpion |
| *Chitrella major* | A Cave Obligate Pseudoscorpion |
| *Chitrella welbourni* | A Cave Obligate Pseudoscorpion |
| *Chitrellina chiricahuae* | A Cave Obligate Pseudoscorpion |
| *Cicindela theatina* | Colorado Tiger Beetle |
| *Cicurina bandida* | Bandit Cave Spider |
| *Cicurina barri* | A Cave Obligate Spider |
| *Cicurina browni* | A Cave Obligate Spider |
| *Cicurina caverna* | A Cave Obligate Spider |
| *Cicurina coryelli* | A Cave Obligate Spider |
| *Cicurina cueva* | A Cave Spider |
| *Cicurina ezelli* | A Cave Obligate Spider |
| *Cicurina gruta* | A Cave Obligate Spider |
| *Cicurina holsingeri* | A Cave Obligate Spider |
| *Cicurina machete* | A Cave Obligate Spider |
| *Cicurina mckenziei* | A Cave Obligate Spider |
| *Cicurina medina* | A Cave Obligate Spider |
| *Cicurina menardia* | A Cave Obligate Spider |
| *Cicurina obscura* | A Cave Obligate Spider |
| *Cicurina orellia* | A Cave Obligate Spider |
| *Cicurina pablo* | A Cave Obligate Spider |

| | |
|---|---|
| *Cicurina pastura* | A Cave Obligate Spider |
| *Cicurina patei* | A Cave Obligate Spider |
| *Cicurina porteri* | A Cave Obligate Spider |
| *Cicurina puentecilla* | A Cave Obligate Spider |
| *Cicurina rainesi* | A Cave Obligate Spider |
| *Cicurina reclusa* | A Cave Obligate Spider |
| *Cicurina reddelli* | A Cave Obligate Spider |
| *Cicurina reyesi* | A Cave Obligate Spider |
| *Cicurina russelli* | A Cave Obligate Spider |
| *Cicurina sansaba* | A Cave Obligate Spider |
| *Cicurina selecta* | A Cave Obligate Spider |
| *Cicurina serena* | A Cave Obligate Spider |
| *Cicurina sheari* | A Cave Obligate Spider |
| *Cicurina sprousei* | A Cave Obligate Spider |
| *Cicurina stowersi* | A Cave Obligate Spider |
| *Cicurina suttoni* | A Cave Obligate Spider |
| *Cicurina travisae* | A Cave Obligate Spider |
| *Cicurina ubicki* | A Cave Obligate Spider |
| *Cicurina uvalde* | A Cave Obligate Spider |
| *Cicurina venefica* | A Cave Obligate Spider |
| *Cicurina vibora* | A Cave Obligate Spider |
| *Cicurina watersi* | A Cave Obligate Spider |
| *Cirsium rusbyi* | Rusby's Thistle |
| *Cisthene conjuncta* | [no common name] |
| *Coelostemma pyrgonasta* | Bishop Cap Tubesnail |
| *Comaldessus stygius* | Comal Springs Diving Beetle |
| *Cooperia smallii* | Small's Rainlily |
| *Crataegus nananixonii* | Nixon's Hawthorn |
| *Cryptantha ganderi* | Gander's Cryptantha |
| *Cryptantha semiglabra* | Pipe Springs Cryptantha |
| | *(this species was also included in the Rocky Mountain petition)* |
| *Culoptila kimminsi* | A Caddisfly |
| *Culoptila moselyi* | A Caddisfly |
| *Cuscuta dentatasquamata* | Los Pinitos Dodder |
| *Cylloepus parkeri* | Parker's Cylloepus Riffle Beetle |
| *Cymopterus beckii* | Pinnate Spring-parsley |
| | *(this species was also included in the Rocky Mountain petition)* |
| *Cyperus cephalanthus* | Cryptic Flatsedge |
| *Cyprinella lepida* | Plateau Shiner |
| *Cyprinella sp. 2* | Nueces Shiner |
| *Cyprinodon eremus* | Quitobaquito Pupfish |
| *Cyprinodon pecosensis* | Pecos Pupfish |
| *Cyprinodon tularosa* | White Sands Pupfish |
| *Daedalochila hippocrepis* | Horseshoe Liptooth |

| | |
|---|---|
| *Daedalochila scintilla* | [no common name] |
| *Dalea bartonii* | Cox's Dalea |
| *Dalea tentaculoides* | Gentry's Indigobush |
| *Deroceras heterura* | Marsh Slug |
| *Disconaias salinasensis* | Salina Mucket |
| | *(this species was renamed to Potamilus metnecktayi, which was also included in petition)* |
| *Donrichardsia macroneuron* | [no common name] |
| *Dryopteris rossii* | Ros's Woodfern |
| *Echeandia texensis* | [no common name] |
| *Eidmannella bullata* | A Cave Obligate Spider |
| *Eidmannella delicata* | A Cave Obligate Spider |
| *Eidmannella nasuta* | A Cave Obligate Spider |
| *Eidmannella reclusa* | A Cave Obligate Spider |
| *Eleocharis brachycarpa* | Short-fruited Spikerush |
| *Eleocharis cylindrica* | Cylinder Spikerush |
| *Erigeron acomanus* | Acoma Fleabane |
| *Erigeron bistiensis* | Bisti Fleabane |
| *Erigeron heliographis* | Heliograph Peak Fleabane |
| *Erigeron hessii* | Hess' Fleabane |
| *Erigeron kuschei* | Chiricahua Fleabane |
| *Erigeron piscaticus* | Fish Creek Fleabane |
| *Eriogonum mortonianum* | Morton's Wild Buckwheat |
| *Eriogonum terrenatum* | San Pedro River Wild Buckwheat |
| *Escobaria guadalupensis* | Guadalupe Pincushion Cactus |
| *Euglandina texasiana* | Glossy Wolfsnail |
| *Euhyparpax rosea* | A Notodontid Moth |
| *Euphorbia aaron-rossii* | Marble Canyon Spurge |
| *Eurycea neotenes* | Texas Salamander |
| *Eurycea robusta* | Blanco Blind Salamander |
| *Eurycea sp. 10* | Dolan Falls Salamander |
| *Eurycea sp. 6* | Pedernales River Springs Salamander |
| *Eurycea sp. 8* | Comal Springs Salamander |
| *Eurycea tonkawae* | Jollyville Plateau Salamander |
| *Eurycea tridentifera* | Comal Blind Salamander |
| *Fallceon eatoni* | A Mayfly |
| *Fissidens littlei* | [no common name] |
| *Fryxellia pygmaea* | Fryxell's Pygmy Mallow |
| *Fusconaia lananensis* | Triangle Pigtoe |
| *Gambusia clarkhubbsi* | San Felipe Gambusia |
| *Gammarus pecos* | Pecos Amphipod |
| *Gastrocopta prototypus* | Sonoran Snaggletooth |
| *Gastrocopta ruidosensis* | Ruidoso Snaggletooth |
| *Genistidium dumosum* | Brush-pea |
| *Geomys streckeri* | Strecker's Pocket Gopher |
| *Glossopetalon texense* | Texas Grease Bush |

| | |
|---|---|
| *Grimmia americana* | [no common name] |
| *Haideoporus texanus* | Edwards Aquifer Diving Beetle |
| *Hedyotis butterwickiae* | Mary's Bluet |
| *Hedyotis pooleana* | Jackie's Bluet |
| *Helicodiscus nummus* | Wax Coil |
| *Hemigrapsus oregonensis* | Yellow Shore Crab |
| *Heterocampa sp. 1 nr. amanda* | A Notodontid Moth |
| *Hexalectris revoluta* | Chisos Coralroot |
| *Holospira animasensis* | Animas Mountains Tubeshell |
| *Holospira cockerelli* | Cockerell Holospira |
| *Holospira hamiltoni* | Hamilton Holospira |
| *Holospira mesolia* | Widemouth Holospira |
| *Holospira metcalfi* | Metcalf Holospira |
| *Holospira millestriata* | [no common name] |
| *Holospira oritis* | Mountain Holospira |
| *Holospira pasonis* | Robust Holospira |
| *Holospira pityis* | Pinecone Holospira |
| *Holospira riograndensis* | Rio Grand Holospira |
| *Holospira sherbrookei* | Silver Creek Holospira |
| *Holospira tantalus* | Teasing Holospira |
| *Holospira whetstonensis* | Whetstone Holospira |
| *Holospira yucatanensis* | Bartsch Holospira |
| *Holsingerius samacos* | A Cave Obligate Amphipod |
| *Holsingerius smaragdinus* | A Cave Obligate Amphipod |
| *Houstonia correllii* | Correll's Bluet |
| *Humboldtiana agavophila* | Agave Threeband |
| *Humboldtiana chisosensis* | Chisos Threeband |
| *Humboldtiana edithae* | Boulder Slide Threeband |
| *Humboldtiana fullingtoni* | Capote Threeband |
| *Hyalella texana* | Clear Creek Amphipod |
| *Hydroptila abbotti* | A Caddisfly |
| *Hydroptila ouachita* | A Purse Casemaker Caddisfly |
| *Hydroptila protera* | A Caddisfly |
| *Ictalurus sp. 1* | Chihuahua Catfish |
| *Isoperla jewetti* | A Stonefly |
| *Isoperla sagittata* | A Stonefly |
| *Juturnia tularosae* | Tularosa Juturnia |
| *Kallstroemia perennans* | Perennial Caltrop |
| *Lachlania dencyannae* | A Mayfly |
| *Lampsilis bracteata* | Texas Fatmucket |
| *Lechea mensalis* | Chisos Pinweed |
| *Lepidostoma ozarkense* | A Caddisfly |
| *Lesquerella kaibabensis* | Kaibab Bladderpod |
| *Lesquerella lata* | Lincoln County Bladderpod |
| *Lesquerella navajoensis* | [no common name] |

|   |   |
|---|---|
| | *(this species was also included in the Rocky Mountain petition)* |
| *Leucohya texana* | A Cave Obligate Pseudoscorpion |
| *Limnephilus adapus* | A Caddisfly |
| *Lirceolus smithii* | Texas Troglobitic Water Slater |
| *Litodonta sp. 1 nr. alpina* | A Notodontid Moth |
| *Lupinus lemmonii* | Lemmon's Lupine |
| *Lycaena ferrisi* | Ferris's Copper |
| *Machaeranthera gypsitherma* | Gypsum Hotspring Aster |
| *Macrhybopsis tetranema* | Arkansas River Speckled Chub |
| *Maricopella allynsmithi* | Squaw Park Talussnail |
| *Marstonia comalensis* | Comal Siltsnail |
| *Matelea texensis* | Trans Pecos Matelea |
| *Melanoplus alexanderi* | [no common name] |
| *Melanoplus chiricahuae* | A Spur-throat Grasshopper |
| *Melanoplus magdalenae* | A Spur-throat Grasshopper |
| *Melanoplus pinaleno* | A Spur-throat Grasshopper |
| *Melanoplus sp. 22* | [no common name] |
| *Melanoplus sp. 26* | [no common name] |
| *Melanoplus sp. 36* | [no common name] |
| *Melanoplus sp. 48* | [no common name] |
| *Melanoplus sp. 52* | [no common name] |
| *Melanoplus sp. 62* | [no common name] |
| *Melanoplus sp. 9* | [no common name] |
| *Menidia clarkhubbsi* | Texas Silverside |
| *Mentzelia memorabalis* | September 11 Stickleaf |
| *Mexichthonius exoticus* | A Cave Obligate Pseudoscorpion |
| *Microdynerus arenicolus* | Antioch Potter Wasp |
| *Naesiotus christenseni* | Santa Rita Rabdotus |
| *Neoallochernes incertus* | A Cave Obligate Pseudoscorpion |
| *Neohelix lioderma* | Tulsa Whitelip |
| *Neoleptoneta anopica* | A Cave Obligate Spider |
| *Neoleptoneta concinna* | A Cave Obligate Spider |
| *Neoleptoneta devia* | A Cave Obligate Spider |
| *Neoleptoneta valverde* | A Cave Obligate Spider |
| *Neotrichia juani* | A Caddisfly |
| *Neotrichia mobilensis* | A Caddisfly |
| *Neotrichia sonora* | A Caddisfly |
| *Nesovitrea suzannae* | Live Oak Glass |
| *Notophthalmus meridionalis* | Black-spotted Newt |
| *Ochrotrichia guadalupensis* | A Caddisfly |
| *Ochrotrichia weddleae* | A Caddisfly |
| *Omphalora arizonica* | [no common name] |
| *Oncopodura prietoi* | A Cave Obligate Springtail |
| *Opuntia aureispina* | Golden-spined Prickly-pear |
| *Opuntia densispina* | Big Bend Prickly-pear |

| *Opuntia martiniana* | Seashore Cactus |
| *Orconectes saxatilis* | Kiamichi Crayfish |
| *Oreohelix barbata* | Bearded Mountainsnail |
| *Oreohelix confragosa* | Pinos Altos Mountainsnail |
| *Oreohelix houghi* | Diablo Mountainsnail |
| *Oreohelix litoralis* | San Agustin Mountainsnail |
| *Oreohelix magdalenae* | Magdalena Mountainsnail |
| *Oreohelix pilsbryi* | Mineral Creek Mountainsnail |
| *Oreohelix swopei* | Morgan Creek Mountainsnail |
| *Palaemonetes holthuisi* | A Cave Obligate Decapod |
| *Pallifera tournescalis* | Ouachita Mantleslug |
| *Panicum mohavense* | Mojave Panicgrass |
| *Papaipema eryngii* | Rattlesnake-master Borer Moth |
| *Paramexiweckelia ruffoi* | Ruffo's Cave Amphipod |
| *Paravitrea alethia* | Goddess Supercoil |
| *Paronychia congesta* | Bushy Whitlow-wort |
| *Paronychia lundelliorum* | Lundell's Nailwort |
| *Paronychia maccartii* | Mccart's Whitlow-wort |
| *Patera leatherwoodi* | Pedernales Oval |
| *Pediomelum humile* | Rydberg's Scurfpea |
| *Pediomelum pentaphyllum* | Chihuahua Scurfpea |
| *Perityle ajoensis* | Ajo Rockdaisy |
| *Perityle ambrosiifolia* | Lace-leaf Rockdaisy |
| *Perityle cochisensis* | Cochise Rockdaisy |
| *Perityle fosteri* | Foster's Rockdaisy |
| *Perityle huecoensis* | Hueco Mountains Rockdaisy |
| *Perityle saxicola* | Fish Creek Rock Daisy |
| *Perityle vitreomontana* | Glass Mountains Rockdaisy |
| *Perityle warnockii* | River Rockdaisy |
| *Philomycus batchi* | Dusky Mantleslug |
| *Philomycus bisdodus* | Grayfoot Mantleslug |
| *Phreatoceras taylori* | Nymph Trumpet |
| *Phreatodrobia conica* | Hueco Cavesnail |
| *Phreatodrobia coronae* | A Cavesnail |
| *Phreatodrobia imitata* | Mimic Cavesnail |
| *Phreatodrobia rotunda* | Beaked Cavesnail |
| *Phylocentropus harrisi* | A Caddisfly |
| *Physalis latiphysa* | Broad-leaf Ground-cherry |
| *Pisidium sanguinichristi* | Sangre de Cristo Peaclam |
| *Pleurobema riddellii* | Louisiana Pigtoe |
| *Potamilus amphichaenus* | Texas Heelsplitter |
| *Potamilus metnecktayi* | Salina Mucket |
| | *(Potamilus metnecktayi is the currently accepted name for this species, which was renamed from Disconaias salinasensis, also included in the petition)* |

| | |
|---|---|
| *Potentilla albiflora* | White-flowered Cinquefoil |
| *Proboscidea spicata* | Many-flowered Unicorn-plant |
| *Procambarus brazoriensis* | Brazoria Crayfish |
| *Procambarus nechesae* | Neches Crayfish |
| *Procambarus nigrocinctus* | Blackbelted Crayfish |
| *Procambarus nueces* | Nueces Crayfish |
| *Procambarus steigmani* | Parkhill Prairie Crayfish |
| *Procambarus texanus* | Bastrop Crayfish |
| *Protoptila arca* | San Marcos Saddle-case Caddisfly |
| *Pseudoclappia watsonii* | Watson's False-clappia |
| *Pseudogarypus hypogeus* | A Cave Obligate Pseudoscorpion |
| *Pseudosinella vita* | A Cave Obligate Springtail |
| *Pseudosubulina cheatumi* | Chisos Foxsnail |
| *Ptomaphagus cocytus* | A Cave Obligate Beetle |
| *Pyrgulopsis arizonae* | Bylas Springsnail |
| *Pyrgulopsis bacchus* | Grand Wash Springsnail |
| *Pyrgulopsis bernardina* | San Bernadino Springsnail |
| *Pyrgulopsis conica* | Kingman Springsnail |
| *Pyrgulopsis davisi* | Limpia Creek Springsnail |
| *Pyrgulopsis glandulosa* | Verde Rim Springsnail |
| *Pyrgulopsis metcalfi* | Naegele Springsnail |
| *Pyrgulopsis montezumensis* | Montezuma Well Springsnail |
| *Pyrgulopsis pecosensis* | Pecos Springsnail |
| *Pyrgulopsis simplex* | Fossil Springsnail |
| *Pyrgulopsis sola* | Brown Springsnail |
| *Pyrgulopsis sp. 2* | Mimbres Springsnail |
| *Quadrula aurea* | Golden Orb |
| *Quercus acerifolia* | Mapleleaf Oak |
| *Quercus boyntonii* | Boynton's Sand Post Oak |
| *Quercus graciliformis* | Slender Oak |
| *Quercus robusta* | Robust Oak |
| *Quercus tardifolia* | Chisos Mountains Oak |
| *Radiocentrum ferrissi* | Fringed Mountainsnail |
| *Rana subaquavocalis* | Ramsey Canyon Leopard Frog |
| *Rhadine austinica* | A Cave Obligate Beetle |
| *Rhadine insolita* | A Cave Obligate Beetle |
| *Rhadine noctivaga* | A Cave Obligate Beetle |
| *Rhadine russelli* | A Cave Obligate Beetle |
| *Rhododon angulatus* | Lonestar Sand-mint |
| *Riccia californica* | [no common name] |
| *Salvia pentstemonoides* | Big Red Sage |
| *Satan eurystomus* | Widemouth Blindcat |
| *Sclerocactus sileri* | Siler's Fishhook Cactus |
| *Scutellaria laevis* | Smooth-stem Skullcap |
| *Seborgia hershleri* | A Cave Obligate Amphipod |
| *Selinocarpus maloneanus* | Malone Mountains Moonpod |

| | |
|---|---|
| *Senecio quaylei* | Quayle's Ragwort |
| *Senna ripleyana* | Ripley's Senna |
| *Silene rectiramea* | Grand Canyon Catchfly |
| *Solanum leptosepalum* | Tigna Potato |
| *Sonorarctia fervida* | [no common name] |
| *Sonorella anchana* | Sierra Ancha Talussnail |
| *Sonorella animasensis* | Animas Talussnail |
| *Sonorella apache* | Apache Talussnail |
| *Sonorella bagnarai* | Rincon Talussnail |
| *Sonorella bartschi* | Escabrosa Talussnail |
| *Sonorella binneyi* | Horseshoe Canyon Talussnail |
| *Sonorella bowiensis* | Quartzite Hill Talussnail |
| *Sonorella bradshaveana* | Bradshaw Talussnail |
| *Sonorella caerulifluminis* | Blue Talussnail |
| *Sonorella christenseni* | Clark Peak Talussnail |
| *Sonorella clappi* | Madera Talussnail |
| *Sonorella coltoniana* | Walnut Canyon Talussnail |
| *Sonorella compar* | Oak Creek Talussnail |
| *Sonorella dalli* | Garden Canyon Talussnail |
| *Sonorella delicata* | Tollhouse Canyon Talussnail |
| *Sonorella dragoonensis* | Stronghold Canyon Talussnail |
| *Sonorella eremita* | San Xavier Talussnail |
| *Sonorella ferrissi* | Dragoon Talussnail |
| *Sonorella grahamensis* | Pinaleno Talussnail |
| *Sonorella huecoensis* | Hueco Mountains Talus Snail |
| *Sonorella imperatrix* | Total Wreck Talussnail |
| *Sonorella imperialis* | Empire Mountain Talussnail |
| *Sonorella insignis* | Whetstone Talussnail |
| *Sonorella macrophallus* | Wet Canyon Talussnail |
| *Sonorella meadi* | Aqua Dulce Talussnail |
| *Sonorella micra* | Pygmy Sonorella |
| *Sonorella micromphala* | Milk Ranch Talussnail |
| *Sonorella neglecta* | Portal Talussnail |
| *Sonorella papagorum* | Black Mountain Talussnail |
| *Sonorella pedregosensis* | Leslie Canyon Talussnail |
| *Sonorella reederi* | Rampart Talussnail |
| *Sonorella russelli* | Black Mesa Talussnail |
| *Sonorella sp. 1* | A Terrestrial Snail |
| *Sonorella todseni* | Dona Ana Talussnail |
| *Sonorella tryoniana* | Sanford Talussnail |
| *Sonorella vespertina* | Evening Talussnail |
| *Sonorella waltoni* | Doubtful Canyon Talussnail |
| *Sophora gypsophila* | Gypsum Necklace |
| *Sphaeralcea gierischii* | [no common name] |
| | *(this species was also included in the Rocky Mountain petition)* |

| | |
|---|---|
| *Sphaeromicola moria* | A Cave Obligate Shrimp |
| *Sphingicampa blanchardi* | A Royal Moth |
| *Sphingicampa raspa* | A Royal Moth |
| *Sphinx eremitoides* | Sage Sphinx |
| *Sphinx smithi* | A Sphinx Moth |
| *Stallingsia maculosus* | Manfreda Giant-skipper |
| *Stellaria porsildii* | Porsild's Starwort |
| *Streptocephalus moorei* | Spinythumb Fairy Shrimp |
| *Streptocephalus thomasbowmani* | Bowman's Fairy Shrimp |
| *Stygobromus blinni* | Blinn's Amphipod |
| *Stygobromus boultoni* | Boulton's Amphipod |
| *Stygobromus bowmani* | Bowman's Cave Amphipod |
| *Stygobromus curroae* | Curro's Amphipod |
| *Stygobromus dejectus* | Cascade Cave Amphipod |
| *Stygobromus hadenoecus* | Devil's Sinkhole Amphipod |
| *Stygobromus jemezensis* | Jemez Mountains Amphipod |
| *Stygobromus limbus* | Border Cave Amphipod |
| *Stygobromus reddelli* | Reddell's Cave Amphipod |
| *Stygopyrgus bartonensis* | Barton Cavesnail |
| *Succinea pseudavara* | [no common name] |
| *Syngnathus affinis* | Texas Pipefish |
| *Taeniopteryx starki* | Texas Willowfly |
| *Talinum gooddingii* | Goodding's Flameflower |
| *Tartarocreagris intermedia* | A Cave Obligate Pseudoscorpion |
| *Tetraneuris verdiensis* | [no common name] |
| *Texapyrgus longleyi* | Striated Hydrobe |
| *Texella brevidenta* | A Cave Obligate Harvestman |
| *Texella brevistyla* | A Cave Obligate Harvestman |
| *Texella diplospina* | A Cave Obligate Harvestman |
| *Texella fendi* | A Harvestman |
| *Texella grubbsi* | A Cave Obligate Harvestman |
| *Texella hardeni* | A Cave Obligate Harvestman |
| *Texella renkesae* | A Cave Obligate Harvestman |
| *Texella welbourni* | A Cave Obligate Harvestman |
| *Texiweckelia relicta* | A Cave Obligate Amphipod |
| *Thalkethops grallatrix* | A Cave Obligate Centipede |
| *Thelypodium tenue* | Fresno Creek Thelypody |
| *Thymoites minero* | A Cave Obligate Spider |
| *Tomocerus grahami* | A Cave Obligate Springtail |
| *Townsendia smithii* | Black Rock Ground-daisy |
| *Toxolasma corvunculus* | Southern Purple Lilliput |
| *Trogloglanis pattersoni* | Toothless Blindcat |
| *Tryonia brunei* | Brune Spring Snail |
| *Tryonia diaboli* | Devil Tryonia |
| *Tryonia gilae* | Gilae Tryonia |
| *Tryonia quitobaquitae* | Quitobaquito Tryonia |

| | |
|---|---|
| *Tuberochernes ubicki* | A Cave Obligate Pseudoscorpion |
| *Tyrannochthonius troglodytes* | A Cave Obligate Pseudoscorpion |
| *Ursia furtiva* | A Notodontid Moth |
| *Ursia sp. 1* | A Notodontid Moth |
| *Valerianella nuttallii* | Nuttall's Corn-salad |
| *Vertigo berryi* | Rotund Vertigo |
| *Vertigo binneyana* | Cylindrical Vertigo |
| *Viola guadalupensis* | Guadalupe Mountains Violet |
| *Xanthoparmelia dissensa* | [no common name] |
| *Xanthoparmelia planilobata* | [no common name] |
| *Yucca cernua* | [no common name] |
| *Yucca necopina* | Brazos River Yucca |

24.    At the time of the Petition, the above list of 475 species represented all full species in the FWS's Southwest Region not currently listed or considered candidates for listing, by the Secretary, but which are considered as "critically imperiled" or "imperiled" according to the NatureServe database.  Guardians asked the Secretary to incorporate all information in the NatureServe database concerning these species as part of its petition.  NatureServe is an authoritative database compiling the best available scientific information on thousands of species.  NatureServe defines a "critically imperiled" species as one at a very high risk of extinction due to extreme rarity, very steep population declines, or other factors.  NatureServe defines an "imperiled" species as one at high risk of extinction due to very restricted range, very few populations, steep population declines, or other factors.  These definitions are the functional equivalent of the ESA's definitions of endangered and threatened species.

25.    The Secretary received the Southwest Petition by certified mail on June 22, 2007, according to certified mail receipts.  On July 11, 2007, the Secretary acknowledged receipt of the Southwest Petition by letter stating the Petition was received on June 25, 2007.  In his response the Secretary acknowledged that the Petition incorporated all analysis, references, and documentation provided by NatureServe in its online database.

26.    Pursuant to the ESA, the Secretary should have made a 90-day finding on Guardians' Southwest Petition on or about September 25, 2007.  On October 3, 2007, Guardians sent the Secretary and FWS a formal 60-day notice letter pursuant to the 60-day notice requirement of the citizen suit provision of the ESA, 16 U.S.C. § 1540(g), informing the Secretary and FWS that they were violating the ESA by failing to make a 90-day finding on the Southwest Petition.  According to certified mail receipts, the Secretary and FWS received Guardians' 60-day notice letter on October 10, 2007.  Neither the Secretary, nor FWS has responded in any manner to Guardians' 60-day notice letter. It is practicable for the Secretary to immediately make a positive 90-day finding on all 475 species covered in the Southwest Petition because the Petition and NatureServe represents the best available science and certainly provide "that amount of information that would lead a reasonable person to believe that the measure proposed in the petition may be warranted."  50 C.F.R. § 424.14(b).

27.    To date the Secretary has failed to make a 90-day finding on any of the 475 species covered in WildEarth Guardians' Southwest Petition.

**B.    The Rocky Mountain Petition**

28.    On July 24, 2007, WildEarth Guardians, then known as Forest Guardians, submitted a petition to the Secretary to list 206 species in FWS's Rocky Mountain Region as endangered or threatened under the ESA and to designate critical habitat for these species (hereinafter the "Rocky Mountain Petition").  The 206 species are:

| | |
|---|---|
| *Abronia ammophila* | Tweedy's Sand Verbena |
| *Agrostis rossiae* | Ross' Bentgrass |
| *Allium passeyi* | Passey's Onion |
| *Allomyia hector* | A Caddisfly |
| *Amblyderus werneri* | Great Sand Dunes Anthicid Beetle |
| *Ameletus edmundsi* | A Mayfly |
| *Amnicola sp. 2* | Washington Duskysnail |
| *Aquilegia grahamii* | Graham's Columbine |

| | |
|---|---|
| *Aquilegia loriae* | [no common name] |
| *Arabis falcatoria* | Grouse Creek Rockcress |
| *Arabis pusilla* | Fremont County Rockcress |
| *Arctia sp. 1* | [no common name] |
| *Aschisma kansanum* | Moss |
| *Astragalus avonensis* | [no common name] |
| *Astragalus hamiltonii* | Hamilton's Milk-vetch |
| *Astragalus iselyi* | Isely's Milk-vetch |
| *Astragalus loanus* | Glenwood Milk-vetch |
| *Astragalus microcymbus* | Skiff Milk-vetch |
| *Astragalus proimanthus* | Precocious Milk-vetch |
| *Astragalus sabulosus* | Cisco Milk-vetch |
| *Astragalus schmolliae* | Schmoll's Milk-vetch |
| *Blancosoma scaturgo* | A Cave Obligate Millipede |
| *Brachycercus tuberculatus* | A Mayfly |
| *Caecidotea metcalfi* | A Cave Obligate Isopod |
| *Caecidotea tridentata* | [no common name] |
| *Camissonia bairdii* | Baird's Camissonia |
| *Camissonia exilis* | Cottonwood Spring Suncup |
| | *(this species was also included in the Southwest petition)* |
| *Camissonia gouldii* | Diamond Valley Suncup |
| | *(this species was also included in the Southwest petition)* |
| *Campylium cardotii* | [no common name] |
| *Capnia arapahoe* | A Stonefly |
| *Catinella gelida* | A Terrestrial Snail |
| *Chaetarthria utahensis* | Utah Chaetarthrian Water Scavenger Beetle |
| *Chiloscyphus gemmiparus* | [no common name] |
| *Cirsium scapanolepis* | Mountain-slope Thistle |
| *Corispermum navicula* | Boat-shaped Bugseed |
| *Cottus extensus* | Bear Lake Sculpin |
| *Cryptantha compacta* | Compact Cat's-eye |
| *Cryptantha gypsophila* | Gypsum Valley Cateye |
| *Cryptantha johnstonii* | Johnston Catseye |
| *Cryptantha ochroleuca* | Yellow-white Catseye |
| *Cryptantha semiglabra* | Pipe Springs Cryptantha |
| | *(this species was also included in the Southwest petition)* |
| *Cryptobunus cavicolus* | A Cave Obligate Harvestman |
| *Cryptomastix sanburni* | Kingston Oregonian |
| *Cuscuta plattensis* | Wyoming Dodder |
| *Cymopterus beckii* | Pinnate Spring-parsley |
| | *(this species was also included in the Southwest petition)* |
| *Cymopterus minimus* | Cedar Breaks Biscuitroot |

21

| | |
|---|---|
| *Descurainia torulosa* | Wyoming Tansymustard |
| *Didymodon anserinocapitatus* | [no common name] |
| *Discus brunsoni* | Lake Disc |
| *Draba brachystylis* | Wasatch Draba |
| *Draba inexpectata* | Uinta Mountains Draba |
| *Draba kassii* | Kass's Rockcress |
| *Draba ramulosa* | Tushar Mountain Whitlow-grass |
| *Draba weberi* | Weber's Whitlow-grass |
| *Ephemerella apopsis* | A Mayfly |
| *Ericameria lignumviridis* | Greenwood's Heath-goldenrod |
| *Erigeron abajoensis* | Abajo Daisy |
| *Erigeron awapensis* | Awapa Daisy |
| *Erigeron huberi* | [no common name] |
| *Erigeron wilkenii* | Wilken's Fleabane |
| *Erigeron zothecinus* | Alcove Daisy |
| *Eriogonum ammophilum* | Ibex Wild Buckwheat |
| *Eriogonum brandegeei* | Brandegee's Wild Buckwheat |
| *Eriogonum cronquistii* | Cronquist's Wild Buckwheat |
| *Eriogonum hylophilum* | Gate Canyon Wild Buckwheat |
| *Eriogonum mitophyllum* | Lost Creek Wild Buckwheat |
| *Eriogonum phoeniceum* | [no common name] |
| *Eriogonum smithii* | Smith's Wild Buckwheat |
| *Eriogonum soredium* | Frisco Buckwheat |
| *Frasera gypsicola* | Sunnyside Green-gentian |
| *Gilia sedifolia* | Stonecrop Gily-flower |
| *Hackelia gracilenta* | Colorado Stickseed |
| *Hackelia ibapensis* | Deep Creek Stickseed |
| *Helisoma newberryi* | Great Basin Rams-horn |
| *Hesperonemastoma packardi* | A Cave Obligate Harvestman |
| *Heterocampa rufinans* | A Notodontid Moth |
| *Hygrotus diversipes* | Narrow-foot Hygrotus Diving Beetle |
| *Hymenoclea sandersonii* | Sanderson's Cheesebush |
| *Hymenoxys lapidicola* | Rock Hymenoxys |
| *Ironoquia plattensis* | A Caddisfly |
| *Lednia tumana* | Meltwater Lednian Stonefly or Mist Forestly |
| *Lepidium huberi* | Huber's Pepperwort |
| *Lepidium integrifolium* | Thickleaf Pepperwort |
| *Lepidium ostleri* | Ostler's Pepper-grass |
| *Lepidomeda copei* | Northern Leatherside Chub |
| *Leptophlebia konza* | Konza Prairie Mayfly |
| *Lesquerella humilis* | Few-seeded Bladderpod |
| *Lesquerella lesicii* | Pryor Mountains Bladderpod |
| *Lesquerella navajoensis* | [no common name] |
| | *(this species was also included in the Southwest petition)* |
| *Lomatium latilobum* | Canyonlands Lomatium |

| | |
|---|---|
| *Lygodesmia doloresensis* | Dolores River Skeleton-plant |
| *Lygodesmia entrada* | Entrada Skeletonplant |
| *Melanoplus missoulae* | A Spur-throat Grasshopper |
| *Melanoplus sp. 1* | [no common name] |
| *Melanoplus sp. 40* | [no common name] |
| *Melanoplus sp. 41* | [no common name] |
| *Melanoplus sp. 42* | [no common name] |
| *Melanoplus sp. 47* | [no common name] |
| *Melanoplus sp. 49* | [no common name] |
| *Mentzelia goodrichii* | Goodrich's Blazingstar |
| *Mentzelia shultziorum* | Shultz Stickleaf |
| *Micarea ternaria* | [no common name] |
| *Microcylloepus browni* | Brown's Microcylloepus Riffle Beetle |
| *Mimulus gemmiparus* | Weber's Monkeyflower |
| *Neotrichia downsi* | A Caddisfly |
| *Oenothera murdockii* | [no common name] |
| *Ogaridiscus subrupicola* | Southern Tightcoil |
| *Oncopodura cruciata* | A Springtail |
| *Optioservus phaeus* | Scott Optioservus Riffle Beetle |
| *Oreohelix alpina* | Alpine Mountainsnail |
| *Oreohelix amariradix* | Bitterroot Mountainsnail |
| *Oreohelix carinifera* | Keeled Mountainsnail |
| *Oreohelix elrodi* | Carinate Mountainsnail |
| *Oreohelix eurekensis* | Eureka Mountainsnail |
| *Oreohelix hendersoni* | Pallid Mountainsnail |
| *Oreohelix howardi* | Mill Creek Mountainsnail |
| *Oreohelix parawanensis* | Brian Head Mountainsnail |
| *Oreohelix pygmaea* | Pygmy Mountainsnail |
| *Oreohelix sp. 11* | Subcarinate Mountainsnail |
| *Oreohelix sp. 3* | Bearmouth Mountainsnail |
| *Oreohelix sp. 31* | Byrne Resort Mountainsnail |
| *Oreohelix sp. 4* | Drummond Mountainsnail |
| *Oreohelix sp. 5* | Brunson Mountainsnail |
| *Oreohelix sp. 6* | Kintla Lake Mountainsnail |
| *Oreohelix sp. 7* | Kitchen Creek Mountainsnail |
| *Oreoxis humilis* | Pikes Peak Spring-parsley |
| *Oreoxis trotteri* | Trotter's Oreoxis |
| *Ozobryum ogalalense* | [no common name] |
| *Packera castoreus* | Beaver Mountain Groundsel |
| *Packera malmstenii* | Podunk Groundsel |
| *Paraleptophlebia calcarica* | A Prongill Mayfly |
| *Penstemon flowersii* | Flowers' Penstemon |
| *Penstemon franklinii* | Ben Franklin's Beardtongue |
| *Penstemon gibbensii* | Gibben's Beardtongue |
| *Penstemon navajoa* | Navajo Beardtongue |
| *Penstemon pinorum* | Pinyon Penstemon |

| | |
|---|---|
| *Perityle specuicola* | Alcove Rockdaisy |
| *Phacelia argylensis* | Argyle Canyon Phacelia |
| *Phacelia indecora* | Drab Phacelia |
| *Pheidole elecebra* | An Ant |
| *Physaria dornii* | Dorn's Twinpod |
| *Physaria grahamii* | Graham's Twinpod |
| *Physaria pulvinata* | [no common name] |
| *Physaria repanda* | Repand Twinpod |
| *Physaria stylosa* | Duchesne River Twinpod |
| *Physella spelunca* | Cave Physa |
| *Physella zionis* | Wet-rock Physa |
| *Planorbella oregonensis* | Lamb Rams-horn |
| *Polydesmus cavicola* | A Millipede |
| *Potentilla angelliae* | Angell Cinquefoil |
| *Potentilla cottamii* | Cottam's Potentilla |
| *Potentilla macounii* | Macoun's Cinquefoil |
| *Primula domensis* | House Range Primrose |
| *Proctacanthus sp. 1* | Robber Fly From Colorado |
| *Prosopium abyssicola* | Bear Lake Whitefish |
| *Prosopium gemmifer* | Bonneville Cisco |
| *Prosopium spilonotus* | Bonneville Whitefish |
| *Pyrgulopsis anguina* | Longitudinal Gland Pyrg |
| *Pyrgulopsis bedfordensis* | A Freshwater Snail |
| *Pyrgulopsis chamberlini* | Smooth Glenwood Pyrg |
| *Pyrgulopsis fusca* | Otter Creek Pyrg |
| *Pyrgulopsis hamlinensis* | Hamlin Valley Pyrg |
| *Pyrgulopsis inopinata* | Carinate Glenwood Pyrg |
| *Pyrgulopsis nonaria* | Ninemile Pyrg |
| *Pyrgulopsis plicata* | Black Canyon Pyrg |
| *Pyrgulopsis saxatilis* | Sub-globose Snake Pyrg |
| *Ranunculus coloradensis* | Colorado Buttercup |
| *Riccia ozarkiana* | [no common name] |
| *Sclerocactus blainei* | Blaine's Pincushion |
| *Sclerocactus contortus* | Canyonland Fishhook Cactus |
| *Senecio musiniensis* | Musinea Ragwort |
| *Senecio spribillei* | [no common name] |
| *Sisyrinchium sarmentosum* | Pale Blue-eyed-grass |
| *Speodesmus aquiliensis* | A Cave Obligate Millipede |
| *Sphaeralcea gierischii* | [no common name] |
| | *(this species was also included in the Southwest petition)* |
| *Sphaeralcea janeae* | Jane's Globemallow |
| *Sphalloplana kansensis* | Kansas Planarian |
| *Stagnicola elrodi* | Flathead Pondsnail |
| *Stagnicola elrodiana* | Longmouth Pondsnail |
| *Stygobromus coloradensis* | A Cave Obligate Amphipod |

| | |
|---|---|
| *Stygobromus fontinalis* | Spring Amphipod |
| *Stygobromus holsingeri* | An Amphipod |
| *Stygobromus montanensis* | A Cave Obligate Amphipod |
| *Stygobromus obscurus* | A Cave Obligate Amphipod |
| *Stygobromus puteanus* | A Cave Obligate Amphipod |
| *Stygobromus simplex* | Simple Amphipod |
| *Stygobromus tritus* | A Cave Obligate Amphipod |
| *Stygobromus utahensis* | Utah Amphipod |
| *Stygobromus wardi* | Ward's Amphipod |
| *Suwallia salish* | A Stonefly |
| *Sweltsa cristata* | A Stonefly |
| *Talinum thompsonii* | Thompson's Talinum |
| *Thelesperma caespitosum* | Green River Greenthread |
| *Thelesperma pubescens* | Uinta Greenthread |
| *Townsendia microcephala* | Cedar Mountain Easter-daisy |
| *Trifolium barnebyi* | Barneby's Clover |
| *Trifolium friscanum* | Frisco Clover |
| *Verrucaria kootenaica* | [no common name] |
| *Vertigo hannai* | Hanna's Vertigo |
| *Viola clauseniana* | Clausen's Violet |
| *Viola frank-smithii* | Frank Smith's Violet |
| *Viola lithion* | Rock Violet |
| *Webbhelix chadwicki* | Kaw Whitelip |
| *Xanthoparmelia idahoensis* | [no common name] |
| *Xanthoparmelia neowyomingica* | [no common name] |
| *Xylorhiza cronquistii* | Cronquist's Woody-aster |

29.    At the time of the Petition the above list of 206 species represented all full species

in the FWS's Rocky Mountain Region not currently listed or considered candidates for listing,

by the Secretary, but which are considered as "critically imperiled" or "imperiled" according to

the NatureServe database.  Guardians asked the Secretary to incorporate all information in the

NatureServe database concerning these species as part of its petition.

30.    The Secretary received the Rocky Mountain Petition by certified mail on July 30,

2007, according to certified mail receipts.  On August 24, 2007, the Secretary acknowledged

receipt of the Rocky Mountain Petition by letter stating the Petition was received on July 30,

2007.  In his response the Secretary stated that he would begin work on the Petition in October

2007.

      31.     Pursuant to the ESA, the Secretary should have made a 90-day finding on

Guardians' Rocky Mountain Petition on or about October 30, 2007.  On November 8, 2007,

Guardians sent the Secretary and FWS a formal 60-day notice letter pursuant to the 60-day

notice requirement of the citizen suit provision of the ESA, 16 U.S.C. § 1540(g), informing the

Secretary and FWS that they were violating the ESA by failing to make a 90-day finding on the

Rocky Mountain Petition.  According to certified mail receipts, the Secretary and FWS received

Guardians' 60-day notice letter on November 14, 2007.  FWS's Rocky Mountain Region did

respond to Guardians 60-day notice letter, by letter dated January 10, 2008, and stated that FWS

anticipated making negative 90-day findings on some of the 206 species covered by the Petition

by September 2008.  It is practicable for the Secretary to immediately make a positive 90-day

finding on all 206 species covered in the Rocky Mountain Petition because the Petition and

NatureServe represents the best available science and certainly provide "that amount of

information that would lead a reasonable person to believe that the measure proposed in the

petition may be warranted."  50 C.F.R. § 424.14(b).

      32.     To date the Secretary has failed to make the 90-day finding on any of the 206

species covered by WildEarth Guardians' Rocky Mountain Petition.

      **C.**     **Summary of the Two Regular Petitions**

      33.     Though the two Regular Petitions (the Southwest Petition and the Rocky

Mountain Petition) sum to a total of 681 species, 475 and 206 respectively, the actual total

number of species included in the combined Regular Petitions is 674.  This is because the

scientific name of one species in the Southwest Petition, the Salina Mucket was changed from

*Disconaias salinasensis* to *Potamilus metnecktayi*.   Guardians included both scientific names in
the alternative.  Additionally, six species: Cottonwood Spring Suncup, *Camissonia exilis*:
Diamond Valley Suncup, *Camissonia gouldii*; Pipe Springs Cryptantha, *Cryptantha semiglabra*;
Pinnate Spring-parsley, *Cymopterus beckii*; *Lesquerella navajoensis*; and *Sphaeralcea gierischii*
were included in both Regular Petitions because they occurred in both FWS' Southwestern and
Mountain-Prairie Regions.

34.    The Secretary has not made any 90-day findings on any of the 674 species subject
to the Regular Petitions

## II.    The Emergency Petition

35.    On June 12, 2008, Guardians filed an Emergency Petition pursuant to the APA
seeking the emergency listing of the 32 most critically imperiled species of the 674 species
already covered by the Regular Petitions.  These 32 species, a subset of the the 674 discussed
above are:

| | |
|---|---|
| *Agapema galbina* | Tamaulipan Agapema |
| *Astragalus avonensis* | A Milkvetch |
| *Castilleja ornata* | Glowing Indian Paintbrush |
| *Discus brunsoni* | Lake Disc |
| *Donrichardsia macroneuron* | A Moss |
| *Eriogonum soredium* | Frisco Buckwheat |
| *Fallceon eatoni* | A Mayfly |
| *Glossopetalon texense* | Texas Grease Bush |
| *Hygrotus diversipes* | Nnarrow-foot Hygrotus Diving Beetle |
| *Isoperla jewetti* | A Stonefly |
| *Litodonta sp. 1 nr. alpina* | A Notodontid Moth |
| *Microcylloepus browni* | Brown's Microcylloepus Riffle Beetle |
| *Optioservus phaeus* | Scott Optioservus Riffle Beetle |
| *Oreohelix amariradix* | Bitteroot Mountainsnail |
| *Oreohelix parawanensis* | Brian Head Mountainsnail |
| *Oreohelix pilsbryi* | Mineral Creek Mountainsnail |
| *Oreohelix sp. 4* | Drummond Mountainsnail |
| *Oreohelix sp. 6* | Kintla Lake Mountainsnail |
| *Paronychia maccartii* | Mccart's Whitlow-wort |
| *Perityle warnockii* | River Rockdaisy |

| | |
|---|---|
| *Potamilus metnecktayi* | Salina Mucket |
| *Proboscidea spicata* | Many-flowered Unicorn-plant |
| *Procambarus nueces* | Nueces Crayfish |
| *Pseudoclappia watsonii* | Watson's False-clappia |
| *Pyrgulopsis bedfordensis* | A Freshwater Snail |
| *Pyrgulopsis davisi* | Limpia Creek Springsnail |
| *Pyrgulopsis metcalfi* | Naegele Springsnail |
| *Pyrgulopsis pecosensis* | Pecos Springsnail |
| *Quercus boyntonii* | Boynton's Sand Post Oak |
| *Sonorella eremita* | San Xavier Talussnail |
| *Sonorella todseni* | Dona Ana Talussnail |
| *Vertigo binneyana* | Cylindrical Vertigo |

36.     By letter dated July 22. 2008 FWS' Southwest Region rejected Guardians' Emergency Petition as to the 21 of the 32 species found in that Region.

37.     By letter dated July 25, 2008 FWS' Mountain-Prairie Region rejected Guardians' Emergency Petition as to the 11 of the 32 species found in that Region.

**FIRST CLAIM FOR RELIEF**
**(ESA: overdue 90-day findings on the Regular Petitions)**

38.     Each and every allegation set forth in this Complaint is incorporated herein by reference.

39.     The Secretary has failed to make 90-day findings on WildEarth Guardians' Petitions to list 475 species in FWS's Southwest Region and 206 species in FWS's Rocky Mountain Region, and has failed to publish such findings, or findings for any of the 674 species covered by the Petitions, in the Federal Register.

40.     The Secretary has violated his duty under the ESA by failing to make these 90-day findings within 90-days because it is practicable to make such findings.  16 U.S.C. § 1533(b)(3)(A); 5 U.S.C. §706.

41.     By failing to render a 90-day finding on either of WildEarth Guardians' Regular Petitions and by failing to render 90-day findings for any of the 674 species covered by the Petitions, the Secretary has unreasonably delayed and unlawfully withheld compliance with section 4(b)(3)(A) of the ESA within the meaning of the APA.  16 U.S.C. § 1533(b)(3)(A); 5 U.S.C. § 706.

## SECOND CLAIM FOR RELIEF
### (APA: Denial of Emergency Listing Petition)

42.     Each and every allegation set forth in this complaint is incorporated herein by reference.

43.     The Secretary's decision to deny Guardians' Emergency Listing Petition is arbitrary, capricious, an abuse of discretion and otherwise not in accordance with law in violation of the APA, 5 U.S.C. § 706(2)(A).

## PRAYER FOR RELIEF

WHEREFORE, WildEarth Guardians requests that this Court enter judgment providing the following relief:

1.     A declaration that the Secretary has violated the ESA by failing to make a 90-day finding on either of WildEarth Guardians' Regular Petitions or for any of the 674 species covered by the Regular Petitions;

2.     A declaration that the Secretary has unlawfully withheld and unreasonably delayed agency action in violation of the APA by failing to make a 90-day finding on either of WildEarth Guardians' Regular Petitions or for any of the 674 species covered by the Regular Petitions;

3.    An injunction compelling the Secretary to make 90-day findings on WildEarth

Guardians' Regular Petitions to list 674 species, and to publish such findings in the Federal

Register;

4.    A declaration that the Secretary violated the APA, 5 U.S.C. § 706(2)(A) by

rejecting Guardians' Emergency Listing Petition for 32 species;

5.    An injunction compelling the Secretary to make a new and legal decision on

Guardians' Emergency Listing Petition within 30 days;

6.    An order awarding WildEarth Guardians its costs of litigation, including

reasonable attorney's fees;

7.    Such other and further relief as the Court deems just and proper.


Respectfully submitted this 11th day of August 2008.


s/ Robert Ukeiley
Staff Attorney, WildEarth Guardians
1536 Wynkoop Street, Suite 300
Denver, CO 80202
Tel: (303) 573-4898
Fax: (866) 618-1017
E-Mail: rukeiley@igc.org


s/James Jay Tutchton
James Jay Tutchton, *Pro Hac Vice*
1536 Wynkoop Street, Suite 300
Denver, CO 80202
Tel: (720) 301-3843
E-mail: jtutchton@wildearthguardians.org